

PICTURE # 309

DESCRIPTION:   RED EARED SLIDER TURTLE

LOCATION:      HANDWRITTEN LIST #138

                       TROVAN PIT TAG # T086 2028253

PICTURE TAKEN: 3RD WEEK OF JUNE 2010 (TAKEN BY T.C.)

PLACE:  A) MADACC

                OR

            B) CITY OF MILWAUKEE WATER TOWER GARAGE

-------------------------------------------------------------------------------------------------------

EXPERT WITNESS – MITCHEL KALMANSON

CASE #:  16-534

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT    (continued)

FAIR MARKET VALUE    AS OF  5/2010  AND  AS OF 8/2019

( ITEMS  1 – 12 )

| | AS OF 5/2010 | | | AS OF 8/2019 | | |
|---|---|---|---|---|---|---|
| 1) ALLIGATORS | $375,300.00 | TO | $450,700.00 | $371,280.00 | TO | $449,380.00 |
| 2) AMPHIBIANS | NO VALUE | | | NO VALUE | | |
| 3) CROCODILIANS | $656,300.00 | TO | $827,600.00 | $1,026,900.00 | TO | $1,208,150.00 |
| 4) LIZARDS | $7,050.00 | TO | $9,450.00 | $11,050.00 | TO | $14,050.00 |
| 5) RATS | $480.00 | TO | $600.00 | $2,000.00 | TO | $3,200.00 |
| 6) SNAKES – ANACONDA | $48,150.00 | TO | $64,400.00 | $530,600.00 | TO | $902,000.00 |
| 7) SNAKES – BOA | $52,740.00 | TO | $73,090.00 | $132,500.00 | TO | $159,175.00 |
| 8) SNAKES – MISCELLANEOUS | $6,115.00 | TO | $7,050.00 | $12,110.00 | TO | $13,835.00 |
| 9) SNAKES – PYTHON | $10,125.00 | TO | $11,050.00 | $29,410.00 | TO | $37,710.00 |
| 10) SPIDERS | $2,085.00 | TO | $2,610.00 | $2,640.00 | TO | $3,335.00 |
| 11) TORTOISE | $500.00 | TO | $600.00 | $1,000.00 | TO | $1,450.00 |
| 12) TURTLE | $6,630.00 | TO | $8,350.00 | $34,620.00 | TO | $40,700.00 |
| TOTAL FAIR MARKET VALUE FOR ALL SPECIES ABOVE | $1,165,175.00 | TO | $1,455,700.00 | $2,154,110.00 | TO | $2,832,985.00 |
| | | RANGE 20% | | | RANGE 24% | |
| AVERAGE | | $1,310,437.50 | | | $2,493,547.50 | |

Page 1 of 1 ————————————————————————————————————————————8/21/19

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 2 of 67   Document 75-3

ADDENDUM II
LOSS OF INCOME
2010 TO 2019

ADDENDUM  II          ANIMAL / REPTILE (ETC.)  INVENTORY USED FOR VALUATION
PURPOSES ONLY

LOSS OF INCOME   OFFSPRING / PROGENY

VALUE(S)  2010   TO   VALUE(S)  2019

1) ALLIGATOR(S)

2) AMPHIBIAN(S)

3) CROCODILIAN(S)

4) LIZARD(S)

5) RAT(S)

6) SNAKE(S) – ANACONDA

7) SNAKE(S) – BOA

8) SNAKE(S) – MISCELLANEOUS

9) SNAKE(S) – PYTHON

10) SPIDER(S)

11) TORTOISE

12) TURTLE(S)

SPREADSHEETS 1 – 12 ATTACHED.

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 4 of 67   Document 75-3

# ADDENDUM II
## LOSS OF INCOME: ALLIGATORS

| PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | RATIO 0.0.0. | EST. NO OF BREEDINGS - EVERY OTHER YEAR | EST. # OF EGGS / LIVE BIRTHS | EST. BIRTH RATIO | EST. # OF BREEDINGS X BIRTH RATIO | EST. CURRENT VALUE OF EACH BABY | EST. TOTAL LOSS OF REVENUE PER ANIMAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **ALLIGATOR** | | | | | | | | | | |
| | | 14 | | | | | | | | | | | |
| 409 | 78 | | B) AMERICAN ALLIGATOR | | F | ALLIGATOR MISSISSIPPIENSIS | 0.0.80 | 4 | 22 | 90% - 10% | 4 X 20 = 80 | 45 - 65 | 3,600.00 TO 5,200.00 |
| 420 | 79 | | C) AMERICAN ALLIGATOR | | F | ALLIGATOR MISSISSIPPIENSIS | 0.0.80 | 4 | 22 | 90% - 10% | 4 X 20= 80 | 45 - 65 | 3,600.00 TO 5,200.00 |
| | 80 | | A) CHINESE ALLIGATOR | | M | ALLIGATOR SINENSIS | | | | | | | |
| | 81 | | B) CHINESE ALLIGATOR | | M | ALLIGATOR SINENSIS | | | | | | | |
| | 82 | | C) CHINESE ALLIGATOR | | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 83 | | D) CHINESE ALLIGATOR | | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 84 | | E) CHINESE ALLIGATOR | | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K -18K | 480,000.00 TO 576,000.00 |

PAGE 1 OF 3

| A | B | C | D / E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | SEX M-F | SCIENTIFIC NAME | RATIO 0.0.0. | EST. NO OF BREEDINGS - EVERY OTHER YEAR | EST. # OF EGGS / LIVE BIRTHS | EST. BIRTH RATIO | EST. # OF BREEDINGS X BIRTH RATIO | EST. CURRENT VALUE OF EACH BABY | EST. TOTAL LOSS OF REVENUE PER ANIMAL |
| | 85 | | F) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 86 | | G) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 87 | | H) CHINESE ALLIGATOR | F. | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 88 | | I) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 89 | | J) CHINESE ALLIGATOR | M | ALLIGATOR SINENSIS | | | | | | | |
| | 90 | | K) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 91 | | L) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 92 | | M) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |
| | 93 | | N) CHINESE ALLIGATOR | F | ALLIGATOR SINENSIS | 0.0.32 | 2 | 17 | 90% - 10% | 2 X 16 = 32 | 15K - 18K | 480,000.00 TO 576,000.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | RATIO 0.0.0. | EST. NO OF BREEDINGS - EVERY OTHER YEAR | EST. # OF EGGS / LIVE BIRTHS | EST. BIRTH RATIO | EST. # OF BREEDINGS X BIRTH RATIO | EST. CURRENT VALUE OF EACH BABY | EST. TOTAL LOSS OF REVENUE PER ANIMAL |
| 23 | | 292 | 1 | ALLIGATOR | | M | | | | | | | | |
| 24 | | | | | | M | | | | | | | | |
| 25 | | 305 | 1 | AMERICAN | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | 327 | 1 | CHINESE | | M | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | TOTAL LOSS OF REVENUE: $5,287,200.00 | | |
| 31 | | | | | | | | | | | | TO : $6,346,400.00 | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 8 of 67   Document 75-3

# ADDENDUM II
# LOSS OF INCOME: AMPHIBIANS

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BIRTH RATIO LIVE/DEAD | APPROXIMATE VALUE AT DATE OF LOSS 5/12/10 | APPROXIMATE CURRENT VALUE 2019 |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | TWO (2) AMPHIBIANS | TWO (2) | **AMPHIBIANS** | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | 1 | 2 | A) TREE FROG | | | ANURA (GEN. ET SP. INDET) | | NO VALUE | NO VALUE |
| 6 | | | | B) TREE FROG | | | ANURA (GEN. ET SP. INDET) | | NO VALUE | NO VALUE |
| 7 | | | | | | | | | | |
| 8 | | 328 | 2 | A)TREE FROGS | | | MISSING | | NO VALUE | NO VALUE |
| 9 | | | | | | | | | | |
| 10 | | 329 | | B) TREE FROGS | | | MISSING | | NO VALUE | NO VALUE |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 10 of 67   Document 75-3

ADDENDUM II
LOSS OF INCOME: CROCODILIANS

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BABY RATIO | EST. # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST. # OF EGGS / BIRTHS X RATIO | BREEDINGS X BIRTHS = TOTAL | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 2 | | | | **CROCODILIANS** | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 421 | 48 | 10 | A) CUVIER'S DWARF CAIMAN | | F | PALEOSUCHUS PALPABROSUS | 0.0.33 | 3 | 14 | 75% -25% | 3 X 11 = 33 | 250-300 | 8,250.00 to 9,900.00 |
| 5 | 422 | 49 | | B) CUVIER'S DWARF CAIMAN | | F | PALEOSUCHUS PALPABROSUS | 0.0.33 | 3 | 14 | 75% -25% | 3 X 11 = 33 | 250-300 | 8,250.00 to 9,900.00 |
| 6 | | 54 | | G) CUVIER'S DWARF CAIMAN | | F | PALEOSUCHUS PALPABROSUS | 0.0.33 | 3 | 14 | 75% -25% | 3 X 11 = 33 | 250-300 | 8,250.00 to 9,900.00 |
| 7 | 315 | 55 | | H) CUVIER'S DWARF CAIMAN | | F | PALEOSUCHUS PALPABROSUS | 0.0.33 | 3 | 14 | 75% -25% | 3 X 11 = 33 | 250-300 | 8,250.00 to 9,900.00 |
| 8 | 323 | 56 | | I) CUVIER'S DWARF CAIMAN | | F | PALEOSUCHUS PALPABROSUS | 0.0.33 | 3 | 14 | 75% -25% | 3 X 11 = 33 | 250-300 | 8,250.00 to 9,900.00 |
| 9 | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BABY RATIO | EST. # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST. # OF EGGS / BIRTHS X RATIO | BREEDINGS X BIRTHS = TOTAL | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 10 | 340 | 59 | 3 | B) SCHNEIDER'S DWARF CAIMAN | | F | PALEOSUCHUS TRIGONATUS | 0.0.42 | 3 | 18 | 80% - 20% | 3 x 14 = 42 | 500-550 | 21,000.00 to 23,100.00 |
| 11 | | | | | | | | | | | | | | |
| 12 | 335 | 60 | | A) BLACK CAIMAN BLACK CAIMAN - RARE | | F | MELANOSUCHUS NIGER | 0.0.72 | 3 MALE IN FLORIDA | 28 | 85% - 15% | 3 X 24 = 72 | 12K - 16K | 864,000.00 TO 1,152,000.00 |
| 13 | 338 | 61 | | B) BLACK CAIMAN | | F | MELANOSUCHUS NIGER | 0.0.72 | 3 MALE IN FLORIDA | 28 | 85% - 15% | 3 X 24 = 72 | 12K - 16K | 864,000.00 TO 1,152,000.00 |
| 14 | | | | | | | | | | | | | | |
| 15 | 320 | 64 | | B) SPECTACLED CAIMAN NARROW SNOUT / SUB SPECIES ? | | F | VENEZUELAN CAIMAN | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 10K - 12K | 54,000.00 TO 108,000.00 |
| 16 | | | | | | | | | | | | | | |
| 17 | 317 | 66 | | D) SPECTACLED CAIMAN | | F | CAIMAN CROCODILUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 400 - 500 | 21,600.00 TO 27,000.00 |
| 18 | 318 | 67 | | E) SPECTACLED CAIMAN | | F | CAIMAN CROCODILUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 400 - 500 | 21,600.00 TO 27,000.00 |
| 19 | | | | | | | | | | | | | | |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 13 of 67   Document 75-3

| A PIC # | B ITEM # | C TOTAL # OF EACH | D BREED / SPECIES | E | F SEX M-F | G SCIENTIFIC NAME | H EST. BABY RATIO | I EST. # OF BREEDINGS EVERY OTHER YEAR | J EST # OF EGGS / BIRTHS | K EST. # OF EGGS / BIRTHS X RATIO | L BREEDINGS X BIRTHS = TOTAL | M BABY CURRENT 2019 VALUE | N LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | 70 | | C) YACARE | | F | CAIMAN YACARE | | 3 | 18 | 85% - 15% | 3 X 15 = 45 | 1200 - 1500 | 54,000.00 TO 67,500.00 |
| 249 | 72 | | B) BROAD SNOUTED CAIMAN | | F | CAIMAN IATIROSTRIS | 0.0.48 | 3 | 20 | 80% - 20% | 3 X 16 = 48 | 2500 - 3200 | 120,000.00 TO 153,600.00 |
| | 73 | | C) BROAD SNOUTED CAIMAN | | F | CAIMAN IATIROSTRIS | 0.0.48 | 3 | 20 | 80% - 20% | 3 X 16 = 48 | 2500 - 3200 | 120,000.00 TO 153,600.00 |
| | 74 | | D) BROAD SNOUTED CAIMAN | | F | CAIMAN IATIROSTRIS | 0.0.48 | 3 | 20 | 80% - 20% | 3 X 16 = 48 | 2500 - 3200 | 120,000.00 TO 153,600.00 |
| | 75 | | E) BROAD SNOUTED CAIMAN | | F | CAIMAN IATIROSTRIS | 0.0.48 | 3 | 20 | 80% - 20% | 3 X 16 = 48 | 2500 - 3200 | 120,000.00 TO 153,600.00 |
| | 76 | | F) BROAD SNOUTED CAIMAN | | F | CAIMAN IATIROSTRIS | 0.0.48 | 3 | 20 | 80% - 20% | 3 X 16 = 48 | 2500 - 3200 | 120,000.00 TO 153,600.00 |
| | 94 | 7 | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| 336 | 95 | | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 14 of 67   Document 75-3

| PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO | EST. # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST. # OF EGGS / BIRTHS X RATIO | BREEDINGS X BIRTHS = TOTAL | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | 96 | | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| 341 | 97 | | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| | 98 | | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| 342 | 99 | | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| 319 | 100 | | DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| | | | | | | | | | | | | | |
| 322 | 107 | | E) AFRICAN SLENDER-SNOUTED CROCODILE | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |
| | 108 | | F) AFRICAN SLENDER-SNOUTED CROCODILE | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |
| | 111 | | I) AFRICAN SLENDER-SNOUTED CROCODILE | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |

PAGE 4 OF 6

| PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO | EST. # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST. # OF EGGS / BIRTHS X RATIO | BREEDINGS X BIRTHS = TOTAL | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | A | B | F | G | H | I | J | K | L | M | N |
| | 112 | | J) AFRICAN SLENDER-SNOUTED CROCODILE | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |
| | 113 | | K) AFRICAN SLENDER-SNOUTED CROCODILE | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |
| | 114 | | L) AFRICAN SLENDER-SNOUTED CROCODILE | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |
| | | | | | | | | | | | | | |
| 330 | 126 | | NILE CROCODILE DAHOMEY (SEPARATE SPECIES) | | F | CROCODYLUS SUCHUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 x 18 = 54 | 1500 - 2K | 81,000.00 TO 108,000.,00 |
| | | | | | | | | | | | | | |
| 334 | 124 | 2 | MORALITIES CROCODILE ENDANGERED SPECIES IN 2010  BREEDING PAIR | | F | CROCODYLUS MORALITIES | 0.0.66 | 3 | 25 | 85% -15% | 3 X 22 = 66 | 600-800 | 39,600.00 TO 52,800.00 |
| 303 | 125 | | MORALITIES CROCODILE ENDANGERED SPECIES IN 2010  BREEDING PAIR | | M | CROCODYLUS MORALITIES | 0.0.33 | 3 | 25 | 85% -15% | 3 X 22 = 33 | 1/2 FOR MALE BREEDING LOAN 600-800 | 19,800.00 TO 26,400.00 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BABY RATIO | EST. # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST. # OF EGGS / BIRTHS X RATIO | BREEDINGS X BIRTHS = TOTAL | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 48 | 305 | 291 | | AFRICAN SLENDER SNOUTED CROC | | F | MECISTOPS CATAPHRACTUS | 0.0.54 | 3 | 23 | 80% - 20% | 3 X 18 = 54 | 13K - 15K | 702,000.00 TO 810,000.00 |
| 49 | | | | | | | | | | | | | | |
| 50 | | 323 | | LARGE NEW GUINEA CROC | | F | CROCODYLUS NOVAEGUINAE | 0.0.60 | 3 | 25 | 80% - 20% | 3 X 20 = 60 | 700 - 1K | 42,000.00 TO 60,000.00 |
| 51 | | | | | | | | | | | | | | |
| 52 | | 325 | | LARGE SMOOTH FRONT CAIMAN | | F | PALEOSUCHUS TRIGONATUS | 0.0.45 | 3 | 18 | 85% - 15% | 3 X 15=45 | 300 - 350 | 13,500.00 TO 15,750.00 |
| 53 | | | | | | | | | | | | | | |
| 54 | | 333 | | WEST AFRICAN DWARF CROCODILE | | F | OSTEOLAEMUS TETRASPIS | 0.0.30 | 3 | 13 | 85% - 15% | 3 X 10 = 30 | 1500 - 2K | 45,000.00 TO 60,000.00 |
| 55 | | | | | | | | | | | | | | |
| 56 | 337 | | | SIAMESE CROCODILE | | F | CROCODYLUS SIAMENSIS | 0.0.84 | 3 | 28 | 85% - 15% | X X 28 = 84 | 2K - 2500 | 168,000.00 TO 210,000.00 |
| 57 | | | | | | | | | | | | TOTAL LOSS OF REVENUE: | | $8,179,350.00 |
| 58 | | | | | | | | | | | | | TO | $9,997,050.00 |

ADDENDUM II
LOSS OF INCOME: LIZARDS

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS | EST. BIRTH RATIO LIVE/ DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | ONE (1) FEMALE / BREEDING LOAN | | LIZARD | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | |
| 5 | | 130 | 1 | GREEN IGUANA | | | IGUANA IGUANA | | | | | | | |
| 6 | | | | | | | | | | | | | | |
| 7 | 434 | 131 | 1 | CHINESE WATER DRAGON | | | AGAMIDAE (GEN. ET SP. INDET. | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | 133 | | BLACK MEXICAN BEADED LIZARD | | M | HELODERMA HORRIDUM ALVEREZI | 0.0.24 | 4 | 7 | 95% - 10% | 4 X 6 = 24 | 1/2 FOR MALE BREEDING LOAN X 4 BABIES 3K - 3500. | 1/2 = 36,000.00 TO 42,000.00 |
| 10 | | | | | | | | | | | | | | |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 19 of 67   Document 75-3

II CASE #16-534 LIZARD LOSS OF INCOME FROM OFFSPRING / PROGENY AS OF 8/2019

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS | EST. BIRTH RATIO LIVE/ DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| | 428 | 132 | 2 | MEXICAN BEADED LIZARD | | F | HELODERMA HORRIDUM EXASPERATUM | 0.0.24 | 4 | 7 | 95% - 10% | 4 X 6 = 24 | 1500 - 2K | 72,000.00 TO 84,000.00 |
| 11 | | | | | | | | | | | | | | |
| | 429 | 309 | | MEXICAN BEADED LIZARD | | M | HELODERMA HORRIDUM EXASPERATUM | 0.0.12 | 4 | 7 | 95% - 10% | 4 X 6 = 24 | 1/2 FOR MALE BREEDING LOAN X 4 -------- BABIES 1500 - 2K | 18,000.00 TO 24,000.00 |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | TOTAL LOSS OF REVENUE: $124,500.00 | | | |
| 14 | | | | | | | | | | | | | TO: $148,500.00 | |

PAGE 2 OF 2

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 20 of 67   Document 75-3

ADDENDUM II
LOSS OF INCOME: RATS

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | | | BREED / SPECIES | SEX M - F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS / BIRTH |
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | RATS | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | 315 | 4 | | | GAMBIAN GIANT POUCHED RATS | | CRICETOMYS GAMBIANUS | | | |
| 6 | | 316 | | | | GAMBIAN GIANT POUCHED RATS | | CRICETOMYS GAMBIANUS | | | |
| 7 | | | | | | GAMBIAN GIANT POUCHED RATS | | CRICETOMYS GAMBIANUS | | | |
| 8 | | | | | | GAMBIAN GIANT POUCHED RATS | | CRICETOMYS GAMBIANUS | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |

PAGE 1 OF 2

|  | L | M | N | O |
|---|---|---|---|---|
|  | EST. BIRTH RATIO LIVE/DEAD | LOSS OF REVENUE | APPROXIMATE VALUE AT DATE LOSS 5/12/10 | APPROXIMATE CURRENT VALUE 5 /2019 |
| 1 |  |  |  |  |
| 2 |  |  |  |  |
| 3 |  |  |  |  |
| 4 |  |  |  |  |
| 5 |  |  | NO VALUE | NO VALUE |
| 6 |  |  | NO VALUE | NO VALUE |
| 7 |  |  | NO VALUE | NO VALUE |
| 8 |  |  | NO VALUE | NO VALUE |
| 9 |  | NO  BREEDING VALUE |  |  |
| 10 |  | NO  BREEDING VALUE |  |  |

ADDENDUM II
LOSS OF INCOME: SNAKES-ANACONDA

II CASE #16-534 ANACONDA LOSS OF INCOME FROM OFFSPRING / PROGENY AS OF 8/2019

| | A | B | C | D | E | F / G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS | EST. BIRTH RATIO LIVE / DEAD | EST # OF BREEDINGS X % OF EST.LIVING BIRTHS | BABY CURRRENT 2019 VALUE | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | · | |
| 3 | TWENTY ONE (21) FEMALES | | | SNAKE - ANACONDA | | | | | | 25-30 | | | | |
| 4 | | | | | | | | | | | | | | |
| 5 | 215 | 185 | 20 | A) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 6 | 404 | 186 | | B) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 7 | | 187 | | C) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 8 | 206 | 188 | | D) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 9 | | 191 | | G) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 10 | 29 | 193 | | I) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 11 | 220 | 195 | 14 | K) GREEN ANACONDA BABY #2 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 25 of 67   Document 75-3

| | A | B | C | D | E F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS | EST. BIRTH RATIO LIVE / DEAD | EST # OF BREEDINGS X % OF EST.LIVING BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 12 | | 196 | | L) GREEN ANACONDA BABY #3 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 13 | | 197 | | M) GREEN ANACONDA BABY #4 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 14 | | 198 | | N) GREEN ANACONDA BABY #5 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 15 | | 199 | | O) GREEN ANACONDA BABY #6 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 16 | | 200 | | P) GREEN ANACONDA BABY #7 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 17 | | 203 | | S) GREEN ANACONDA BABY #10 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 18 | | 204 | | T) GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 19 | 219 | 220 | 2 | GREEN ANACONDA BABY #11 | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 20 | | | | | | | | | | | | | | |
| 21 | | 276 | 1 | GREEN ANACONDA | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 22 | | | | | | | | | | | | | | |

II CASE #16-534 ANACONDA LOSS OF INCOME FROM OFFSPRING / PROGENY AS OF 8/2019

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS | EST.- BIRTH RATIO LIVE / DEAD | EST # OF BREEDINGS X % OF EST.LIVING BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 23 | | 278 | 1 | GREEN ANACONDA | | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 24 | | | | | | | | | | | | | | | |
| 25 | 401 | 298 | 2 | GREEN ANACONDA | | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 26 | | | | | | | | | | | | | | | |
| 27 | | 336 | 5 | A) BABY # 15 GREEN ANACONDA MISSING | | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 28 | | 337 | | B) BABY # 16 GREEN ANACONDA MISSING | | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 29 | | 338 | | C) BABY #17 GREEN ANACONDA | | | F | EUNECLES MURINUS | 0.0.27 | 3 | 28 | 80% - 20% | 3 X 22 - 66 | 2K - 2500 | 132,000.00 TO 165,000.00 |
| 30 | | | | | | | | | | | TOTAL LOSS REVENUE: $2,772,000.00 | | | | |
| 31 | | | | | | | | | | | | | TO:$ 3,465,000.00 | | |

PAGE 3 OF 3

ADDENDUM II
LOSS OF INCOME: SNAKES-BOA

| | A | B | C | D / E | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | SEX M -F | SCIENTIFIC NAME | EST BABY RATIO 0.0.0 | EST # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST BIRTH RATIO LIVE / DEAD | EST # OF BREEDINGS X % OF EST. LIVNG BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | TOTAL 14 FEMALES | | SNAKE - BOA | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | 8 | 154 | 2 | B) KENYAN SAND BOA | F | ERYX COLUBRINUS | 0.0.39 | 3 | 14 | 90% - 10% | 3 X 13 = 39 | 125 - 200 | 4,875.00 TO 7,800.00 |
| 6 | | | | | | | | | | | | | |
| 7 | 125 | 158 | 14 | D) BOA CONSTRICTOR | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 - 33 | 100 - 150 | 3,300.00 TO 4,950.00 |
| 8 | 107 | 160 | | F) BOA CONSTRICTOR | F | PURE BRED LETICIA BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 - 33 | 600 - 800 | 19,800.00 TO 26,400.00 |
| 9 | 111 | 162 | | H) BOA CONSTRICTOR | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 13 = 39 | 125 - 200 | 4,875.00 TO 7,800.00 |
| 10 | 25 | 169 | | O) HOGG ISLAND BOA | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 - 33 | 270 - 350 | 8,910.00 TO 11,550.00 |
| 11 | | | | | | | | | | | | | |
| 12 | | 237 | | HOGG ISLAND BOA | M | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 - 33 | 1/2 BREEDING LOAN 270 - 350 | 4,455.00 TO 5,775.00 |
| 13 | | 241 | | HOGG ISLAND BOA | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 - 33 | 270 - 350 | 8,910.00 TO 11,550.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 29 of 67   Document 75-3

| | A PIC # | B ITEM # | C TOTAL # OF EACH | D BREED / SPECIES | E | G SEX M -F | H SCIENTIFIC NAME | I EST BABY RATIO 0.0.0 | J EST # OF BREEDINGS EVERY OTHER YEAR | K EST # OF EGGS / BIRTHS | L EST BIRTH RATIO LIVE / DEAD | M EST # OF BREEDINGS X % OF EST. LIVNG BIRTHS | N BABY CURRENT 2019 VALUE | O LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 14 | 246 | | | HOGG ISLAND BOA | | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 = 33 | 270 - 350 | 8,910.00 TO 11,550.00 |
| 15 | | | | | | | | | | | | | | |
| 16 | 105 | 170 | | P) BOA CONSTRICTOR | | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 13 = 39 | 125 - 200 | 4,875.00 TO 7,800.00 |
| 17 | 102 | 171 | | Q) BOA CONSTRICTOR | | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 13 = 39 | 125 - 200 | 4,875.00 TO 7,800.00 |
| 18 | 24 | 174 | | T) BOA CONSTRICTOR | | F | LETICIA BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 = 33 | 500 - 700 | 16,500.00 TO 23,100.00 |
| 19 | 129 | 175 | | U) BOA CONSTRICTOR IS A BRAZILIAN BOA | | F | BOA CONSTRICTOR | 0.0.33 | 3 | 13 | 90% - 10% | 3 X 11 = 33 | 1,500 - 2K | 49,500.00 TO 66,000.00 |
| 20 | | | | | | | | | | | | | | |
| 21 | 9 | 176 | 5 | A) MADAGASCAR GROUND BOA APPENDIX I | | F | ACRANTOPHIS MADAGASCARIENSIS | 0.0.12 | 3 | 4 | 98% - 2% | 3 X 4 = 12 | 1,500 - 2K | 18,000.00 TO 24,000.00 |
| 22 | 10 | 177 | | MADAGASCAR GROUND BOA | | F | ACRANTOPHIS MADAGASCARIENSIS | 0.0.12 | 3 | 4 | 98% - 2% | 3 X 4 = 12 | 1,500 - 2K | 18,000.00 TO 24,000.00 |
| 23 | 104 | 178 | | MADAGASCAR GROUND BOA | | F | ACRANTOPHIS MADAGASCARIENSIS | 0.0.12 | 3 | 4 | 98% - 2% | 3 X 4 = 12 | 1,500 - 2K | 18,000.00 TO 24,000.00 |

PAGE 2 OF 3

II CASE #16-534 SNAKE - BOA  LOSS OF INCOME FROM OFFSPRING / PROGENY AS OF 8/2019

| | A | B | C | D | E | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST BABY RATIO 0.0.0 | EST # OF BREEDINGS EVERY OTHER YEAR | EST # OF EGGS / BIRTHS | EST BIRTH RATIO LIVE / DEAD | EST # OF BREEDINGS X % OF EST. LIVNG BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| 24 | 26 | 179 | | MADAGASCAR GROUND BOA | | F | ACRANTOPHIS MADAGASCARIENSIS | 0.0.12 | 3 | 4 | 98% - 2% | 3 X 4 = 12 | 1,500 - 2K | 18,000.00 TO 24,000.00 |
| 25 | | 271 | 1 | MADAGASCAR GROUND BOA | | F | ACRANTOPHIS MADAGASCARIENSIS | 0.0.12 | 3 | 4 | 98% - 2% | 3 X 4 = 12 | 1,500 - 2K | 18,000.00 TO 24,000.00 |
| 26 | | | | | | | | | | | | TOTAL LOSS OF REVENUE: | $ 229,785.00 | |
| 27 | | | | | | | | | | | | | TO | $ 288,075.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 31 of 67   Document 75-3

ADDENDUM II
LOSS OF INCOME: SNAKES-MISC

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0. | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS / BIRTHS | EST. BIRTH RATIO LIVE / DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | SNAKE - MISCELLANEOUS | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | 430 | 212 | | B)/ BLONDE MADAGASCAR HOGNOSE | F | LIEHETERRODON | 0.0.30 | 3 | 12 | 85% - 15% | 3 X 10 = 30 | 275 - 375 | 8,250.00 TO 11,250.00 |
| 6 | | | | | | | | | | | | | |
| 7 | 433 | 205 | | BLACK PSEUDOBOA | F | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 12,000.00 TO 15,000.00 |
| 8 | | 214 | | BLACK PSEUDOBOA | F | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 12,000.00 TO 15,000.00 |
| 9 | | 215 | | BLACK PSEUDOBOA | F | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 12,000.00 TO 15,000.00 |
| 10 | | 236 | | BLACK PSEUDOBOA | M | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 1/2 BREEDING LOAN 6,000.00 TO 7,500.00 |
| 11 | | 238 | | BLACK PSEUDOBOA | F | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 12,000.00 TO 15,000.00 |

| A PIC # | B ITEM # | C TOTAL # OF EACH | D BREED / SPECIES | E SEX M-F | F SCIENTIFIC NAME | G EST. BABY RATIO 0.0.0. | H EST. # OF BREEDINGS EVERY OTHER YEAR | I EST. # OF EGGS / BIRTHS | J EST. BIRTH RATIO LIVE / DEAD | K EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | L BABY CURRENT 2019 VALUE | M LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 239 |  | PSEUDO BOA | F | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 12,000.00 TO 15,000.00 |
|  | 240 |  | PSEUDO BOA | F | PSEUDOBOA NIGRA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 400 - 500 | 12,000.00 TO 15,000.00 |
|  | 242 | 2 | CALIFORNIA KING SNAKE | M | CALIFORNIA KING |  | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 30 | 1/2 BREEDING LOAN 450.00 |
|  | 243 | 2 | CALIFORNIA KING SNAKE | F | CALIFORNIA KING |  | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 30 | 900 |
|  | 244 |  | RED MUSSURANA | M | CLELIA RUSTICA | 0.0.32 | 4 | 9 | 90% - 10% | 4 X 8 = 32 | 450 - 550 | 14,400.00 TO 17,600.00 |
|  | 245 |  | RED MUSSURANA | F | CLELIA RUSTICA | 0.0.32 | 4 | 9 | 90% - 10% | 4 X 8 = 32 | 450 - 550 | 14,400.00 TO 17,600.00 |
|  | 312 | 2 | MUSSURANA | F | CLELIA CLELIA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 450 - 550 | 13,500.00 TO 16,500.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 34 of 67   Document 75-3

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | SEX M - F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0. | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS / BIRTHS | EST. BIRTH RATIO LIVE / DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUE | LOSS OF REVENUE |
| 22 | | | 248 | 2 | MUSSURANA | M | CLELIA CLELIA | 0.0.30 | 3 | 12 | 80% - 20% | 3 X 10 = 30 | 450 - 550 | 1/2 BREEDING LOAN 6,750.00 TO 8,250.00 |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | TOTAL LOSS OF REVENUE:  $136,650.00 | |
| 25 | | | | | | | | | | | | TO: $170,050.00 | |
| 26 | | | | | | | | | | | | | |

ADDENDUM II
LOSS OF INCOME: SNAKES-PYTHON

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | SEX M -F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS / BIRTHS | EST BIRTH RATION LIVE / DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUES | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | SNAKES - PYTHON | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | 121 | 136 | 2 | B) MEXICAN PYTHON BREEDING PAIR | F | LOXOCEMUS BICOLOR | 0.0.27 | 3 | 10 | 90% - 10% | 3 X 9 = 27 | 1100 | 29,700.00 |
| 6 | | | | | | | | | | | | | |
| 7 | 201 | 137 | 1 | OLIVE PYTHON | F | LIASIS OLIVACEUS | 0.0.51 | 3 | 15-20 | 95% - 5% | 3 X 17 = 51 | 600 - 800 | 30,600.00 TO 40,800.00 |
| 8 | | | | | | | | | | | | | |
| 9 | 110 | 139 | 1 | JUNGLE CARPET PYTHON | ADULT | MORELIA SPILOTA CHEYNEI | 0.0.33 | 3 | 13 | 95% - 15% | 3 X 11 = 33 | 200 - 250 | 6,600.00 TO 8,250.00 |
| 10 | | | | | | | | | | | | | |
| 11 | 223 | 141 | 2 | B) BURMESE PYTHON BREEDING PAIR | F | PYTHON MOLURUS BIVIATTUS | 0.0.51 | 3 | 18 - 20 | 90% - 10% | 3 X 17 = 51 | 250 - 300 | 12,750.00 TO 15,300.00 |
| 12 | | | | | | | | | | | | | |
| 13 | 203 | 144 | | C) BALL PYTHON | F | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 300 | 5,250.00 TO 7,875.00 |
| 14 | 205 | 145 | | D) BALL PYTHON | F | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 375 | 5,250.00 TO 7,875.00 |
| 15 | 30 | 146 | | E) BALL PYTHON | ADULT | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 375 | 5,250.00 TO 7,875.00 |

II CASE #: 16-534 SNAKE - PYTHON  LOSS OF INCOME / PROGENY AS OF 8/2019

| | A PIC # | B ITEM # | C TOTAL # OF EACH | D BREED / SPECIES | E SEX M-F | F SCIENTIFIC NAME | G EST. BABY RATIO 0.0.0 | H EST. # OF BREEDINGS EVERY OTHER YEAR | I EST. # OF EGGS / BIRTHS | J EST BIRTH RATION LIVE / DEAD | K EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | L BABY CURRENT 2019 VALUES | M LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 28 | 147 | | F) BALL PYTHON | ADULT | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 375 | 5,250.00 TO 7,875.00 |
| 17 | 109 | 149 | | H) BALL PYTHON | F | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 375 | 5,250.00 TO 7,875.00 |
| 18/19 | | 151 | | J) BALL PYTHON | F | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 375 | 5,250.00 TO 7,875.00 |
| 20/21 | | 272 | 1 | MEXICAN PYTHON BREEDING PAIR | M | LOXOCEMUS BICOLOR | 1/2 PER BREEDING LOAN | 3 | 10 | 90% - 10% | 3 X 9 = 27 | 1100 | 1/2 BREEDING LOAN 16,335.00 |
| 22/23 | | 275 | 1 | BALL PYTHON | F | PYTHON REGIUS | 0.0.21 | 3 | 5 - 8 | 85% - 15% | 3 X 7 = 21 | 250 - 375 | 5,250.00 TO 7,875.00 |
| 24 | 224 | 286 | 1 | CAYLONESE PYTHON | F | PYTHON MOLURUS | 0.0.69 | 3 | 20 - 30 | 95% - 5% | 3 X 23 = 69 | 350 - 450 | 24,150.00 TO 31,050.00 |
| 25 | 27 | 152 | 1 | RETICULATED PYTHON | F | PYTHON RETICULIATUS | 0.0.87 | 3 | 30 | 95% - 5% | 3 X 29 = 87 | 200 - 250 | 17,400.00 TO 16,500.00 |
| 26 | | | | | | | | | | TOTAL LOSS OF REVENUE: | $173,910.00 | |
| 27 | | | | | | | | | | | TO: | $202,810.00 |

PAGE 2 OF 2

ADDENDUM II
LOSS OF INCOME: SPIDERS

II CASE#: 16-534  SPIDER LOSS OF INCOME FROM OFFSPRING / PROGENY AS OF 8/019

| PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS/ BIRTHS | EST. BIRTH RATIO LIVE/DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUES | LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SPIDERS** | | | | | | | | | | |
| 435 | 314 | 1 | POECILOTHERIA ORNATA | | F | POECILOTHERIA ORNATA | | | | | | | |
| | 342 | | B) TRAP DOOR SPIDERS (ASIAN) | | F | ASIA | | | | | | | |
| 6 | 249 | 1 | POECILOTHERIA VITTATA | | F | POECILOTHERIA VITTATA | | | 150 | 65% - 35% | 3 X 98 = 294 | 70 | 20,580.00 |
| 7 | 250 | 1 | POECILOTHERIA STRIATA | | F | POECILOTHERIA STRIATA | 0.0.243 | 3 | 120 - 130 | 65% - 35% | 3 X 81 = 243 | 65 | 15,795.00 |
| 31 | 222 | 1 | TARANTULA POECILOTHERIA RUFILATA | | F | POECILOTHERIA RUFILATA | 0.0.312 | 3 | 150-170 | 65% - 35% | 3 X 104 = 312 | 60 | 18,720.00 |
| 32 | 260 | 1 | TARANTULA POECILOTHERIA REGALIS | | F | POECILOTHERIA REGALIS | | 3 | 150-170 | 65% - 35% | 3 X 104 = 312 | 60 | 18,720.00 |
| 33 | 261 | 1 | TARANTULA POECILOTHERIA METALLICA | | F | POECILOTHERIA METALLICA | 0.0.252 | 3 | 120 | 70% - 30% | 3 X 84 = 252 | 100 - 125 | 25,200.00 TO 31,500.00 |

PAGE 1 OF 2

II CASE#: 16-534  SPIDER LOSS OF INCOME FROM OFFSPRING / PROGENY AS OF 8/019

| PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATIO 0.0.0 | EST. # OF BREEDINGS EVERY OTHER YEAR | EST. # OF EGGS/ BIRTHS | EST. BIRTH RATIO LIVE/DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 2019 VALUES | LOSS OF REVENUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 262 | 1 | TARANTULA HYSTEROCRATES GIGAS | | F | HYSTEROCRATES GIGAS | 0.0.384 | 3 | 150-170 | 80% - 20% | 3 X 128 = 384 | 40-50 | 15,360.00 TO 19,200.00 |
| 35 | 263 | 1 | TARANTULA AVICULARIA VERSICOLOR | | F | AVICULARIA VERSICOLOR | 0.0.420 | 3 | 140 | 65% - 35% | 3 X 140 = 420 | 30 | 12,600.00 |
| 36 | 264 | 1 | TARANTULA GRAMMOSTOLA PULCHRIPES | | F | GRAMMOSTOLA PULCHRA | 0.0.336 | 3 | 150-170 | 70% - 30% | 3 X 112 = 336 | 50 - 60 | 16,800.00 TO 20,160.00 |
| 37 | 265 | | TARANTULA GRAMMOSTOLA PULCHRIPES | | F | GRAMMOSTOLA PULCHRIPES | 0.0.336 | 3 | 150-170 | 70% - 30% | 3 X 112 = 336 | 60 - 65 | 20,160.00 TO 21,840.00 |
| 38 | 266 | 1 | TARANTULA BRACHYPELMA EMILIA | | F | BACHYPELMA EMILIA | | 3 | 800 - 1000 | 75% - 25% | 3 X 675 = 2025 | 90 - 100 | 182,250.00 TO 202,500.00 |
| 39 | 267 | | TARANTULA GRAMMASTOLA PULCHRIPES | | F | GRAMMOSTOLA PULCHRIPES | 0.0.336 | 3 | 150-170 | 70% - 30% | 3 X 112 = 336 | 60 - 65 | 20,160.00 TO 21,840.00 |
| | | | | | | | | | | | TOTAL LOSS OF REVENUE: $366,345.00 | |
| | | | | | | | | | | | TO $ 403,455.00 | |

PAGE 2 OF 2

ADDENDUM II
LOSS OF INCOME: TORTOISE

II CASE#: 16-534  TORTOISE - LOSS OF INCOME FROM OFF SPRING / PROGENY AS OF 8/2019

| | PIC # (A) | ITEM # (B) | TOTAL # OF EACH (C) | BREED / SPECIES (D) | (E) | SEX M-F (F) | APPROXIMATE SIZE AT REMOVAL / CONFISCATION (G) | SCIENTIFIC NAME (H) | EST. BABY RATIO 0.0.0 (I) | EST. # OF BREEDINGS EVERY OTHER YEAR (J) | EST. # OF EGGS / BIRTHS (K) | EST. BIRTH RATIO LIVE/DEAD (L) | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS (M) | BABY CURRENT 2019 VALUES (N) | LOSS OF REVENUE (O) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | TORTOISE | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | |
| 5 | | 43 | 1 | HOME'S HINGE-BACKED TORTOISE | | F | 7 INCHES | KINLXYS HOMOANA | YOUNG 0.0.10 | 2 | 6 | 85% - 15% | 2 X 5 = 10 | 225 - 275 | 2,250.00 TO 2,750.00 |
| 6 | | | | | | | | | | | | | | | |
| 7 | | 44 | 1 | BOULENGER'S CAPE TORTOISE | | F | 6 INCHES | HOMOPUS BOULANGED | 0.0.27 | 3 | 10 | 85% - 15% | 3 X 9 = 27 | 200 - 250 | 5,400.00 TO 6,750.00 |
| 8 | | | | | | | | | | | | | | | |
| 9 | 15 | 45 | 1 | AFRICAN SPURRED TORTOISE | | F | 10 INCHES | GEOCHELONE SULCATA | 0.0.27 | 3 | 6 - 12 | 85% - 15% | 3 X 9 = 27 | 70 - 100 | 1,890.00 TO 2,700.00 |
| 10 | | | | | | | | | | | | | | | |
| 11 | 3 | 47 | | B) RUSSIAN TORTOISE BREEDING PAIR | | F | 4 3/4 INCHES | TESTUDO HORSHFIELDI | 0.0.27 | 3 | 6 - 12 | 85% - 15% | 3 X 9 = 27 | 150 - 200 | 4,050.00 TO 5,400.00 |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | TOTAL LOSS OF REVENUE: | | $13,590.00 |
| 14 | | | | | | | | | | | | | | TO: | $17,600.00 |

PAGE 1 OF 1

ADDENDUM II
LOSS OF INCOME: TURTLES

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BABY RATION 0.0.0 | EST. # OF BREEDINGS SINCE 2010 | EST. # OF EGGS / BIRTHS | EST. BIRTH RATION LIVE / DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 23019 VALUES | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | TURTLES | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | |
| 5 | 312 | 18 | | F) ALLIGATOR SNAPPING TURTLE | | F | MACROCLEMYS TEMMINCKII | 0.0.126 | 7 | 22 | 85% - 15% | 7 X 18 = 126 | 90 - 120 | 11,340.00 TO 15,120.00 |
| 6 | 311 | 19 | | G) ALLIGATOR SNAPPING TURTLE | | F | MACROCLEMYS TEMMINCKII | 0.0.126 | 7 | 22 | 85% - 15% | 7 X 18 = 126 | 90 - 120 | 11,340.00 TO 15,120.00 |
| 7 | | 20 | | ALLIGATOR SNAPPING TURTLE | | F | MACROCLEMYS TEMMINCKII | 0.0.126 | 7 | 22 | 85% - 15% | 7 X 18 = 126 | 90 - 120 | 11,340.00 TO 15,120.00 |
| 8 | | | | ALLIGATOR SNAPPING TURTLE | | F | MACROCLEMYS TEMMINCKII | 0.0.45 | 3 | 18 | 85% - 15% | 3 X 15 = 45 | 90 - 120 | 4,050.00 TO 5,400.00 |
| 9 | | | | ALLIGATOR SNAPPING TURTLE | | F | MACROCLEMYS TEMMINCKII | 0.0.45 | 3 | 18 | 85% - 15% | 3 X 15 = 45 | 90 - 120 | 4,050.00 TO 5,400.00 |
| 10 | | | | | | | | | | | | | | |
| 11 | 209 | 23 | | KEELED BOX TURTLE | | F | PYXIDEU MOUHOTII | 0.0.13 | 3 | 10 - 20 | 85% - 15% | 3 X 13 = 39 | 90 - 100 | 3,510.00 TO 3,900.00 |
| 12 | | | | | | | | | | | | | | |
| 13 | | 24 | | CENTRAL AMERICAN WOOD TURTLE | | F | RHINOCLEMMYS PULCHERRIMA | 0.0.24 | 4 | 7 | 85% - 15% | 4 X 6 = 24 | 90 - 100 | 2,160.00 TO 2,400.00 |
| 14 | | | | | | | | | | | | | | |

PAGE 1 OF 3

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M -F | SCIENTIFIC NAME | EST. BABY RATION 0.0.0 | EST. # OF BREEDINGS SINCE 2010 | EST. # OF EGGS / BIRTHS | EST. BIRTH RATION LIVE / DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 23019 VALUES | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| 15 | 412 | 33 | 9 | A) RED-EARED SLIDER | | F | TRACHEMYS SCRIPTA ELEGANS | 0.0.49 | 7 | 8 - 10 | 80% - 20% | 7 X 7 = 49 | 2 -3 PLUS $150.00 PER SHIPMENT OUT OF U.S. | 98.00 TO 147.00 |
| 16 | 413 | 34 | | B) RED-EARED SLIDER | | F | TRACHEMYS SCRIPTA ELEGANS | 0.0.49 | 7 | 8 - 10 | 80% - 20% | 7 X 7 = 49 | 2 -3 PLUS $150.00 PER SHIPMENT OUT OF U.S. | 98.00 TO 147.00 |
| 17 | 314 | 35 | | C) RED-EARED SLIDER | | F | TRACHEMYS SCRIPTA ELEGANS | 0.0.49 | 7 | 8 - 10 | 80% - 20% | 7 X 7 = 49 | 2 -3 PLUS $150.00 PER SHIPMENT OUT OF U.S. | 98.00 TO 147.00 |
| 18 | 414 | 36 | | D) RED-EARED SLIDER | | F | TRACHEMYS SCRIPTA ELEGANS | 0.0.49 | 7 | 8 - 10 | 80% - 20% | 7 X 7 = 49 | 2 -3 PLUS $150.00 PER SHIPMENT OUT OF U.S. | 98.00 TO 147.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 46 of 67   Document 75-3

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIC # | ITEM # | TOTAL # OF EACH | BREED / SPECIES | | SEX M-F | SCIENTIFIC NAME | EST. BABY RATION 0.0.0 | EST. # OF BREEDINGS SINCE 2010 | EST. # OF EGGS / BIRTHS | EST. BIRTH RATION LIVE / DEAD | EST. # OF BREEDINGS X % OF EST. LIVING BIRTHS | BABY CURRENT 23019 VALUES | LOSS OF REVENUE |
| 1 | | | | | | | | | | | | | | |
| | 308 | 293 | 3 | RED-EARED SLIDER | | F | TRACHEMYS SCRIPTA ELEGANS | 0.0.49 | 7 | 8 - 10 | 80% - 20% | 7 X 7 = 49 | 2 -3 PLUS $150.00 PER SHIPMENT OUT OF U.S. | 98.00 TO 147.00 |
| 19 | | | | | | | | | | | | | | |
| | | 295 | | RED-EARED SLIDER | | F | TRACHEMYS SCRIPTA ELEGANS | 0.0.49 | 7 | 8 - 10 | 80% - 20% | 7 X 7 = 49 | 2 -3 PLUS $150.00 PER SHIPMENT OUT OF U.S. | 98.00 TO 147.00 |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | 268 | | TWIST NECK TURTLE | | F | PLATEMYS PLATACEPHALA | | 5 | 8 | 85% - 15% | 3 X 6 = 18 | 110 - 130 | 1,980.00 TO 2,340.00 |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |

TOTAL LOSS OF REVENUE: $ 50,358.00

TO: $65,642.00

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT (continued)

### FAIR MARKET VALUE  AS OF 8/2019

#### (ITEMS 1 – 12)

##### LOSS OF INCOME  PROGENY / OFFSPRING

| | | | |
|---|---|---|---|
| 1) ALLIGATORS | $5,287,200.00 | TO | $ 6,346,400.00 |
| 2) AMPHIBIANS | NO VALUE | | |
| 3) CROCODILIANS | $8,179,350.00 | TO | $9,997,050.00 |
| 4) LIZARDS | $124,500.00 | TO | $148,500.00 |
| 5) RATS | NO VALUE | | |
| 6) SNAKES – ANACONDA | $2,772,000.00 | TO | $3,465,000.00 |
| 7) SNAKES – BOA | $229,785.00 | TO | $288,075.00 |
| 8) SNAKES – MISCELLANEOUS | $136,650.00 | TO | $170,050.00 |
| 9) SNAKES – PYTHON | $173,910.00 | TO | $202,810.00 |
| 10) SPIDERS | $366,345.00 | TO | $403,455.00 |
| 11) TORTOISE | $13,590.00 | TO | $17,600.00 |
| 12) TURTLE | $50,358.00 | TO | $65,642.00 |
| TOTAL FAIR MARKET VALUE FOR ALL SPECIES ABOVE | $17,403,688.00 | TO  RANGE 18% | $21,104,582.00 |
| AVERAGE | $19,254,135.00 | | |

Page 1 of 1 ------------------------------------------------------------------8/21/19

ADDENDUM III
GENERAL LOSS OF INCOME

ADDENDUM   III        LOSS OF INCOME

FROM LOSS OF ANIMAL(S) / INVENTORY

--------------------------------------------------------------------------

2) ESTIMATED TWENTY FOUR (24) SPECIAL EVENTS YEARLY:

   A) 24 SPECIAL EVENTS X 80 % = ROUNDED 19 EVENTS

      19 EVENTS X $2,500.00 PER EVENT = $47,500.00

      $47,500.00 PER YEAR X 9 YEARS - $427,500.00

   B) 5 EVENTS AT APPROXIMATELY $8,000.00

      $8,000.00 X 80% = $6,400.00 AVERAGE PER EVENT

      $6,400.00 X 5 EVENTS = $32,000.00 PER YEAR

      $32,000.00 PER YEAR X 9 YEARS = $288,000.00

   C) ESTIMATED LOSS OF INCOME FROM 9 YEARS OF SPECIAL
      EVENTS IS:  $715,500.00

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 50 of 67   Document 75-3

ADDENDUM IV
SOURCES FOR CURRENT VALUE

FORENSIC ANIMAL / REPTILE (ETC.)

APPRAISAL / VALUATION REPORT  (continued)

ADDENDUM  IV –

SOURCES REFERRED TO FOR VARIOUS VALUATION(S)

------------------------------------------------------------------------

1)     RECENT OFFERINGS &/OR SALES

2)     DAYTONA BEACH REPTILE SHOW & SALES EXPO

3)     INTERNET SALES

4)     CURRENT KNOWN CLIENTS WITH REPTILES

5)     RANCHO DEL LAS TORTUGAS, ALPINE, CA

6)     ESTABLISHED OTHER BREEDERS

7)     POTENTIAL NEW CLIENT(S) / INSURED(S)

8)     OTHER BREEDERS

9)     MOVIE WORKS / CONTRACTS

10)    EDUCATIONAL SEMINARS

Case 2:16-cv-00534-NJ    Filed 09/12/19    Page 52 of 67    Document 75-3

FORENSIC ANIMAL / REPTILE (ETC.)

APPRAISAL / VALUATION REPORT   (continued)

ADDENDUM  IV –

SOURCES REFERRED TO FOR VARIOUS VALUATION(S)

-------------------------------------------------------------------------

11)   GEORGIA REPTILE SHOW (ANNUAL)

12)   REFERENCE FROM BROKERS

13)   WORD OF MOUTH

14)   SPECIES SPECIFIC INTEREST GROUPS

15)   PERSONAL KNOWLEDGE

16)   VARIOUS OVERSEAS ANIMAL DEALERS & BROKERS

ADDENDUM V
LEGEND

9)    CB = CAPTIVE BORN

--------------------------------------------------------------------------------

10)   CITES APPENDIX:

    A) APPENDIX I: SPECIES THREATENED WITH EXTINCTION WHICH ARE
      OR MAY BE AFFECTED BY TRADE.

    B) APPENDIX II: SPECIES WHICH ALTHOUGH NOT NECESSARILY NOW
      THREATENED WITH EXTINCTION MAY BECOME SO UNLESS TRADE
      IN SPECIMENS OF SUCH SPECIES IS SUBJECT TO STRICT
      REGULATION IN ORDER TO AVOID UTILIZATION INCOMPATIBLE
      WITH THEIR SURVIVAL.

    C) APPENDIX III: SPECIES WHICH ANY CITES PARTY IDENTIFIES AS
      BEING SUBJECT TO REGULATION WITHIN ITS JURISDICTION FOR
      THE PURPOSES OF PREVENTING OR RESTRICTING EXPLOITATION;
      AND AS NEEDING THE CO-OPERATION OF THE OTHER PARTIES IN
      THE CONTROL OF TRADE.

    D) ESA – ENDANGERED SPECIES LISTED

    E) LACY ACT– COMBATS TRAFFICKING IN "ILLEGAL"  WILDLIFE,
      FISH AND PLANTS

--------------------------------------------------------------------------------

12) USDA / APHIS = UNITED STATES DEPARTMENT OF AGRICULTURE /
                    ANIMAL, PLANT, HEALTH INSPECTION SERVICES

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 55 of 67   Document 75-3

ADDENDUM VI
TIME LINE

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT

## ADDENDUM VI -

## TIME LINE USED FOR VALUATION PURPOSES ONLY

-----------------------------------------------------------------------

1) MAY 12 – 14, 2010  SEARCH WARRANTS EXECUTED AT:

   A) 3443 S.  17TH  STREET, MILWAUKEE

   B) 2323 S. 13TH STREET, MILWAUKEE

-----------------------------------------------------------------------

2)  MAY 17, 2010  SEARCH WARRANT EXECUTED AT: MAY 17, 2010

-----------------------------------------------------------------------

3) MAY 21, 2010  IDENTIFICATION OF AMPHIBIANS AND REPTILES –
REPORT FILED BY GREGORY C. MAYER

-----------------------------------------------------------------------

4) MITCHEL KALMANSON HIRED AS EXPERT WITNESS ON OR ABOUT:

   APRIL 17, 2019

-----------------------------------------------------------------------

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 57 of 67   Document 75-3

ADDENDUM VII
APPRAISED FAIR MARKET VALUE
OF ANIMAL INVENTORY

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT (continued)

## ADDENDUM VII - APPRAISED FAIR MARKET VALUES
## SUMMARY SHEET

-------------------------------------------------------------------

ADDENDUM     I   ANIMAL INVENTORY (1 – 12)

   A) as of MAY 2010          $1,165,175.00  TO    $1,455,700.00

              AVERAGE FMV        $1,310,437.00

-------------------------------------------------------------------

   B) as of AUGUST 2019      $2,154,110.00   TO   $2,832,985.00

            AVERAGE FMV       $2,493,547.00

-------------------------------------------------------------------

   AVERAGE FAIR MARKET VALUE AS OF 8/2019  = $2,004,970.00

-------------------------------------------------------------------

REMARKS:

ESTIMATED  INCREASE OF 53% FAIR MARKET VALUE AS OF 8/2019

 ALGORITHM:

   2010 AVERAGE + 2019 AVERAGE = $3,803,985.00

   DIVIDED BY 2 = $1,901,992.00

   2010 AVERAGE $1,310,437.00 ÷ $2,493,547.00 = 53% INCREASE

   2010 AVERAGE X 1.53% = $2,004,970.00 AVERAGE FMV AS OF
   8/2019

ADDENDUM VIII
APPRAISED FAIR MARKET VALUE
OF OFFSPRING

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT (continued)

## ADDENDUM VIII - APPRAISED FAIR MARKET VALUES
## SUMMARY SHEET

------------------------------------------------------------------

| ADDENDUM | II PROGENY / OFFSPRING 1 – 12 | |
|---|---|---|
| | A) LOW | $17,403,688.00 |
| | B) HIGH | $21,106,082.00 |
| | | |
| | FAIR MARKET AVERAGE | $19,254,135.00 |

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 61 of 67   Document 75-3

ADDENDUM IX
USDI

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT  (continued)

## ADDENDUM IX -  APPRAISED  FAIR MARKET VALUES
## SUMMARY SHEET

### APPRAISAL SUMMARY SHEET

I    INVENTORY 2010  TO 2019

      AVERAGE:   $2,005,008.00

II    PROGENY / OFFSPRING

      AVERAGE: $19,254,135.00

III    LOSS OF INCOME / SALES

      AVERAGE: $▓▓▓▓▓▓     $715,500.00

---------------------------------------------------------------------------------

TOTAL ESTIMATED APPRAISAL AMOUNT:  $21,830,643.00

ADDENDUM X

--------------------------------------------------------------------------

1)   ALLIGATORS              CHINESE ALLIGATORS I

2)   AMPHIBIANS             N/A

3)   CROCODILIANS          BROAD NOSE CAIMAN    I

                                      DWARF CAIMAN  II

                                      SCHNEIDER'S DWARF CAIMAN II

                                      MORELETII  I / II

                                      AMERICAN CROCODILE  I / II

                                      BLACK CAIMAN  I

                                      SPECTACLED CAIMAN – II - LACEY ACT

                                      YACARE II

                                      DWARF CROCODILE I

                                      AFRICAN SLENDER SNOUTED CROCODILE I

                                      PHILIPPINE CROCODILE I

                                      NILE CROCODILE I / II

                                      CUBAN CROCODILE / HYBRID I

                                      SIAMESE CROCODILE I

                                      OSTEOLAEMUS TETRAPIS I

                                      NEW GUINEA CROCODILE II

                                      WEST AFRICA DWARF CROCODILE I


4) LIZARDS                    MEXICAN BEADED LIZARD II


5) ANACONDA               GREEN ANACONDA – II - LACEY ACT

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 65 of 67   Document 75-3

6) BOA                    KENYAN SAND BOA II

MADAGASCAR GROUND BOA I

SOLOMON ISLAND BOA II

HOG ISLAND BOA II

BOA CONSTRICTOR II

NOTE: ALL BOAS ARE II  EXCEPT THE MADAGASCAR GROUND

BOA I


7) MISCELLANEOUS SNAKE  RED MUSSURANA  II

MUSSURANA II


8) PYTHON                    MEXICAN PYTHON II

OLIVE PYTHON II

AUSTRALIAN PYTHON II

JUNGLE CARPET PYTHON II

BALL PYTHON II

BURMESE PYTHON II – LACY ACT

CEYLONESE PYTHON II – LACEY ACT

  (SUB SPECIES OF BURMESE)

RETICULATED PYTHON II – LACEY ACT


9) SPIDERS                    POECILOYHERIA ORNATA – ESA LIST

POECILOYHERIA VITTATA – ESA LIST

BRACHYPELMA EMILIA – II

# FORENSIC ANIMAL / REPTILE (ETC.)

## APPRAISAL / VALUATION REPORT (continued)

## ADDENDUM X - USDI – APPENDIX (continued)

8) TORTOISE            AFRICAN SPURRED TORTOISE – LACEY ACT

9) TURTLE              ASIAN BOX II
                       CENTRAL AMERICAN RIVER TURTLE II
                       KEELED BOX TURTLE II

(SUBJECT TO CHANGE)

Case 2:16-cv-00534-NJ   Filed 09/12/19   Page 67 of 67   Document 75-3